# EXHIBIT 11



# Purchase Order

| Vendor | Ship To | Location | TOTAL |
|---|---|---|---|
| HAIYAN - MALAYSIA ALNO INDUSTRY SDN BHD PLOT 37, FURNITURE INDUSTRIAL ESTATE, JALAN SUNGAI BAONG 142 SUNGAI BAKAP, SEBERANG PERAI SELATAN PENANG 14200 Malaysia | 001 LAWRENCEBURG DIST. CENTER 99 Motivation Dr Lawrenceburg TN 38464 (931) 300-4030 | 001 LAWRENCEBURG DIST. CENTER | **$59,531.09** |

**Receive By: 6/18/2021**

| Receive By | Vendor # | Created From |
|---|---|---|
| 6/18/2021 | | |

| Quantity | Item | Rate | Amount |
|---|---|---|---|
| 7 | **BC27SHH** SPRING HILL HICKORY BASE 27 | $95.67 | $669.69 |
| 44 | **DC236SHH** SPRING HILL HICKORY 2-DRAWER BASE 36 | $149.68 | $6,585.92 |
| 42 | **DC324SHH** SPRING HILL HICKORY 3-DRAWER BASE 24 | $128.37 | $5,391.54 |
| 53 | **DC330SHH** SPRING HILL HICKORY 3-DRAWER BASE 30 | $143.30 | $7,594.90 |
| 18 | **DC336SHH** SPRING HILL HICKORY 3-DRAWER BASE 36 | $157.10 | $2,827.80 |
| 2 | **WC1230SHH** SPRING HILL HICKORY WALL 12X30 | $33.85 | $67.70 |
| 21 | **WC1536SHH** SPRING HILL HICKORY WALL 15X36 | $46.14 | $968.94 |
| 8 | **WC1542SHH** SPRING HILL HICKORY WALL 15X42 | $53.66 | $429.28 |
| 9 | **WC1830SHH** SPRING HILL HICKORY WALL 18X30 | $44.90 | $404.10 |
| 75 | **WC1842SHH** SPRING HILL HICKORY WALL 18X42 | $60.27 | $4,520.25 |
| 35 | **WC2130SHH** SPRING HILL HICKORY WALL 21X30 | $50.43 | $1,765.05 |
| 4 | **WC2136SHH** SPRING HILL HICKORY WALL 21X36 | $58.73 | $234.92 |
| 62 | **WC2442SHH** SPRING HILL HICKORY WALL 24X42 | $79.34 | $4,919.08 |
| 20 | **WC2742SHH** SPRING HILL HICKORY WALL 27X42 | $83.90 | $1,678.00 |
| 8 | **WC3012SHH** SPRING HILL HICKORY WALL 30X12 | $33.96 | $271.68 |





**CABINETS TO GO** WOW FOR LESS

001 LAWRENCEBURG DIST. CENTER
99 Motivation Dr
Lawrenceburg TN 38464
(931) 300-4030

# Purchase Order

## #PO73155

2/18/2021

| Quantity | Item | Rate | Amount |
|---|---|---|---|
| 4 | **WC3018SHH**<br>SPRING HILL HICKORY WALL 30X18 | $44.91 | $179.64 |
| 27 | **WC3024SHH**<br>SPRING HILL HICKORY WALL 30X24 | $62.33 | $1,682.91 |
| 106 | **WC3030SHH**<br>SPRING HILL HICKORY WALL 30X30 | $69.19 | $7,334.14 |
| 6 | **WC3036SHH**<br>SPRING HILL HICKORY WALL 30X36 | $77.37 | $464.22 |
| 16 | **WC3042SHH**<br>SPRING HILL HICKORY WALL 30X42 | $89.37 | $1,429.92 |
| 29 | **WC3612SHH**<br>SPRING HILL HICKORY WALL 36X12 | $40.33 | $1,169.57 |
| 7 | **WC361824SHH**<br>SPRING HILL HICKORY WALL FRIDGE 36X18X24 | $65.16 | $456.12 |
| 3 | **WC3618SHH**<br>SPRING HILL HICKORY WALL 36X18 | $53.33 | $159.99 |
| 33 | **WC362424SHH**<br>SPRING HILL HICKORY WALL FRIDGE 36X24X24 | $77.18 | $2,546.94 |
| 44 | **WC3630SHH**<br>SPRING HILL HICKORY WALL 36X30 | $80.28 | $3,532.32 |
| 14 | **WC3636SHH**<br>SPRING HILL HICKORY WALL 36X36 | $92.21 | $1,290.94 |
| 9 | **WC3642SHH**<br>SPRING HILL HICKORY WALL 36X42 | $106.17 | $955.53 |

| | **Total** | **$59,531.09** |
|---|---|---|

**Purchase Order Requirements for Wood Vendors Yes**

All composite wood Products containing a composite wood product must be in compliance with CARB Phase 2 and TSCA Title VI. All wood products must meet the requirements of the Lacey Act. _____





# Purchase Order

## #PO73155

2/18/2021

001 LAWRENCEBURG DIST. CENTER
99 Motivation Dr
Lawrenceburg TN 38464
(931) 300-4030

**Purchase Order Acknowledgment**

In Signing below, you HY MAL HAIYAN - MALAYSIA acknowledge receipt of the attached purchase order number PO73155 dated _____. This confirms the acceptance the following items:

- Date of expected delivery: 6/18/2021
- Quantity and items ordered
- Pricing of purchase order
- Terms and condition set out in the purchase order
- A late fee of 2% for each month, or portion thereof, that delivery is delayed more than 14 days beyond the delivery date set out in the Purchase
- Order, unless otherwise approved by CTG. If there are any issues with the order, please communicate to the purchasing department

**HY MAL HAIYAN - MALAYSIA**

Print Name: _____

Signature: _____

Date Signed: _____


Case 3:21-cv-00711    Document 126-11    Filed 04/07/23    Page 4 of 42 PageID #: 895



# Purchase Order

**#PO73156**

2/18/2021

| Vendor | Ship To | Location | TOTAL |
|---|---|---|---|
| HAIYAN - MALAYSIA ALNO INDUSTRY SDN BHD PLOT 37, FURNITURE INDUSTRIAL ESTATE, JALAN SUNGAI BAONG 142 SUNGAI BAKAP, SEBERANG PERAI SELATAN PENANG 14200 Malaysia | 001 LAWRENCEBURG DIST. CENTER 99 Motivation Dr Lawrenceburg TN 38464 (931) 300-4030 | 001 LAWRENCEBURG DIST. CENTER | **$59,522.25** |

**001 LAWRENCEBURG DIST. CENTER**
99 Motivation Dr
Lawrenceburg TN 38464
(931) 300-4030

**Receive By: 6/18/2021**

| Receive By | Vendor # | Created From |
|---|---|---|
| 6/18/2021 | | |

| Quantity | Item | Rate | Amount |
|---|---|---|---|
| 18 | **BBC42SHH** SPRING HILL HICKORY BLIND BASE CORNER 42 | $90.54 | $1,629.72 |
| 9 | **BBC45SHH** SPRING HILL HICKORY BLIND CORNER BASE 45-48 | $101.41 | $912.69 |
| 136 | **BC24SHH** SPRING HILL HICKORY BASE 24 | $88.89 | $12,089.04 |
| 39 | **CB36SHH** SPRING HILL HICKORY 36 LAZY SUSAN | $126.43 | $4,930.77 |
| 11 | **LC1890SHH** SPRING HILL HICKORY PANTRY 18X90 | $150.89 | $1,659.79 |
| 23 | **LC2484SHH** SPRING HILL HICKORY PANTRY 24X84 | $177.79 | $4,089.17 |
| 26 | **LC2496SHH** SPRING HILL HICKORY PANTRY 24X96 | $207.66 | $5,399.16 |
| 5 | **OC3396SDSHH** SPRING HILL HICKORY 33X96 DBL OVEN | $281.44 | $1,407.20 |
| 45 | **SBA36SHH** SPRING HILL HICKORY 36 APRON FRONT SINK BASE | $92.44 | $4,159.80 |
| 26 | **WD2436SHH** SPRING HILL HICKORY WALL DIAG 24X36 | $82.52 | $2,145.52 |
| 34 | **WD2442SHH** SPRING HILL HICKORY WALL DIAG 24X42 | $92.88 | $3,157.92 |
| 41 | **DWP3SHH** SPRING HILL HICKORY DISHWASHER PANEL | $15.61 | $640.01 |
| 41 | **FP9624SHH** SPRING HILL HICKORY FRIDGE PANEL 96X24 | $36.12 | $1,480.92 |
| 63 | **BPSHH** SPRING HILL HICKORY BASE END PANEL | $34.37 | $2,165.31 |
| 40 | **WP30SHH** SPRING HILL HICKORY WALL END PANEL 30 | $14.43 | $577.20 |


Case 3:21-cv-00711    Document 126-11    Filed 04/07/23    Page 5 of 42 PageID #: 896



# Purchase Order

## #PO73156

001 LAWRENCEBURG DIST. CENTER
99 Motivation Dr
Lawrenceburg TN 38464
(931) 300-4030

| Quantity | Item | Rate | Amount |
|---|---|---|---|
| 74 | **WP42SHH**<br>SPRING HILL HICKORY WALL END PANEL 42 | $19.03 | $1,408.22 |
| 15 | **WC1842GDSHH**<br>SPRING HILL HICKORY 1-GLS DR 18x42 | $33.02 | $495.30 |
| 430 | **WF342SHH**<br>SPRING HILL HICKORY WALL FILLER 03X42 | $5.60 | $2,408.00 |
| 102 | **WF642SHH**<br>SPRING HILL HICKORY WALL FILLER 06X42 | $11.22 | $1,144.44 |
| 102 | **IPSHH**<br>SPRING HILL HICKORY ISLAND PANEL | $25.11 | $2,561.22 |
| 510 | **TK8SHH**<br>SPRING HILL HICKORY TOE KICK 8 | $4.43 | $2,259.30 |
| 55 | **REF9624SHH**<br>SPRING HILL HICKORY SHELVING 24X8 | $21.81 | $1,199.55 |
| 330 | **SM8SHH**<br>SPRING HILL HICKORY SCRIBE MOLD 8 | $3.67 | $1,211.10 |
| 30 | **OM8SHH**<br>SPRING HILL HICKORY ISLAND MOLDING | $8.20 | $246.00 |
| 30 | **QR8SHH**<br>SPRING HILL HICKORY QUARTER ROUND 8 | $4.83 | $144.90 |

| | **Total** | **$59,522.25** |
|---|---|---|

**Purchase Order Requirements for Wood Vendors Yes**

All composite wood Products containing a composite wood product must be in compliance with CARB Phase 2 and TSCA Title VI. All wood products must meet the requirements of the Lacey Act.  _____





**CABINETS TO GO** WOW FOR LESS

001 LAWRENCEBURG DIST. CENTER
99 Motivation Dr
Lawrenceburg TN 38464
(931) 300-4030

# Purchase Order

## #PO73156

2/18/2021

**Purchase Order Acknowledgment**

In Signing below, you HY MAL HAIYAN - MALAYSIA acknowledge receipt of the attached purchase order number PO73156 dated _____. This confirms the acceptance the following items:

- Date of expected delivery: 6/18/2021
- Quantity and items ordered
- Pricing of purchase order
- Terms and condition set out in the purchase order
- A late fee of 2% for each month, or portion thereof, that delivery is delayed more than 14 days beyond the delivery date set out in the Purchase
- Order, unless otherwise approved by CTG. If there are any issues with the order, please communicate to the purchasing department

**HY MAL HAIYAN - MALAYSIA**

Print Name: _____

Signature: _____

Date Signed: _____





# Purchase Order

### #PO73828

2/26/2021

001 LAWRENCEBURG DIST. CENTER
99 Motivation Dr
Lawrenceburg TN 38464
(931) 300-4030

| Vendor | Ship To | Location | **TOTAL** |
|---|---|---|---|
| HAIYAN - MALAYSIA ALNO INDUSTRY SDN BHD PLOT 37, FURNITURE INDUSTRIAL ESTATE, JALAN SUNGAI BAONG 142 SUNGAI BAKAP, SEBERANG PERAI SELATAN PENANG 14200 Malaysia | 001 LAWRENCEBURG DIST. CENTER 99 Motivation Dr Lawrenceburg TN 38464 (931) 300-4030 | 001 LAWRENCEBURG DIST. CENTER | **$61,251.16** |

**Receive By: 6/26/2021**

| Receive By | Vendor # | Created From |
|---|---|---|
| 6/26/2021 | | |

| Quantity | Item | Rate | Amount |
|---:|---|---:|---:|
| 3 | **AW1230SHH** SPRING HILL HICKORY WALL ANGLE 12X30 | $39.47 | $118.41 |
| 15 | **BBC42SHH** SPRING HILL HICKORY BLIND BASE CORNER 42 | $90.54 | $1,358.10 |
| 3 | **BC12FHSHH** SPRING HILL HICKORY FULL HEIGHT BASE 12 | $49.85 | $149.55 |
| 21 | **BC15SHH** SPRING HILL HICKORY BASE 15 | $66.63 | $1,399.23 |
| 30 | **BC21SHH** SPRING HILL HICKORY BASE 21 | $79.87 | $2,396.10 |
| 24 | **BC27SHH** SPRING HILL HICKORY BASE 27 | $95.67 | $2,296.08 |
| 16 | **BC33SHH** SPRING HILL HICKORY BASE 33 | $113.91 | $1,822.56 |
| 15 | **BC36SHH** SPRING HILL HICKORY BASE 36 | $125.41 | $1,881.15 |
| 1 | **CBD42SHH** SPRING HILL HICKORY CORNER CAB 42 | $120.47 | $120.47 |
| 35 | **DC312SHH** SPRING HILL HICKORY 3-DRAWER BASE 12 | $94.52 | $3,308.20 |
| 20 | **DC315SHH** SPRING HILL HICKORY 3-DRAWER BASE 15 | $103.83 | $2,076.60 |
| 34 | **DC318SHH** SPRING HILL HICKORY 3-DRAWER BASE 18 | $113.16 | $3,847.44 |
| 7 | **DC230SHH** SPRING HILL HICKORY 2-DRAWER BASE 30 | $135.19 | $946.33 |
| 28 | **DC330SHH** SPRING HILL HICKORY 3-DRAWER BASE 30 | $143.30 | $4,012.40 |
| 47 | **LC2484SHH** SPRING HILL HICKORY PANTRY 24X84 | $177.79 | $8,356.13 |





# Purchase Order

### #PO73828

001 LAWRENCEBURG DIST. CENTER
99 Motivation Dr
Lawrenceburg TN 38464
(931) 300-4030

2/26/2021

| Quantity | Item | Rate | Amount |
|---|---|---|---|
| 6 | **LC2496SHH**<br>SPRING HILL HICKORY PANTRY 24X96 | $207.66 | $1,245.96 |
| 14 | **SB33SHH**<br>SPRING HILL HICKORY 33 SINK BASE | $80.71 | $1,129.94 |
| 40 | **VDC12SHH**<br>SPRING HILL HICKORY VANITY DC12 | $94.43 | $3,777.20 |
| 6 | **VDC18SHH**<br>SPRING HILL HICKORY VANITY DC18 | $110.62 | $663.72 |
| 27 | **VSB24SHH**<br>SPRING HILL HICKORY VANITY SB24 | $60.75 | $1,640.25 |
| 24 | **VSB30SHH**<br>SPRING HILL HICKORY VANITY SB30 | $70.19 | $1,684.56 |
| 3 | **WC0942SHH**<br>SPRING HILL HICKORY WALL 09X42 | $38.74 | $116.22 |
| 17 | **WC1230SHH**<br>SPRING HILL HICKORY WALL 12X30 | $33.85 | $575.45 |
| 29 | **WC1236SHH**<br>SPRING HILL HICKORY WALL 12X36 | $39.85 | $1,155.65 |
| 24 | **WC1530SHH**<br>SPRING HILL HICKORY WALL 15X30 | $39.38 | $945.12 |
| 28 | **WC1830SHH**<br>SPRING HILL HICKORY WALL 18X30 | $44.90 | $1,257.20 |
| 3 | **WC2130SHH**<br>SPRING HILL HICKORY WALL 21X30 | $50.43 | $151.29 |
| 13 | **WC2136SHH**<br>SPRING HILL HICKORY WALL 21X36 | $58.73 | $763.49 |
| 10 | **WC2442SHH**<br>SPRING HILL HICKORY WALL 24X42 | $79.34 | $793.40 |
| 12 | **WC2730SHH**<br>SPRING HILL HICKORY WALL 27X30 | $63.67 | $764.04 |
| 1 | **WC3015SHH**<br>SPRING HILL HICKORY WALL 30X15 | $39.05 | $39.05 |
| 7 | **WC3018SHH**<br>SPRING HILL HICKORY WALL 30X18 | $44.91 | $314.37 |
| 20 | **WC3024SHH**<br>SPRING HILL HICKORY WALL 30X24 | $62.33 | $1,246.60 |
| 23 | **WC3030SHH**<br>SPRING HILL HICKORY WALL 30X30 | $69.19 | $1,591.37 |
| 2 | **WC3642SHH**<br>SPRING HILL HICKORY WALL 36X42 | $106.17 | $212.34 |



Case 3:21-cv-00711     Document 126-11     Filed 04/07/23     Page 9 of 42 PageID #: 900



**CABINETS TO GO** WOW FOR LESS

001 LAWRENCEBURG DIST. CENTER
99 Motivation Dr
Lawrenceburg TN 38464
(931) 300-4030

# Purchase Order

## #PO73828

2/26/2021

| Quantity | Item | Rate | Amount |
|---:|---|---:|---:|
| 10 | **WD2436SHH** <br> SPRING HILL HICKORY WALL DIAG 24X36 | $82.52 | $825.20 |
| 4 | **WD2442SHH** <br> SPRING HILL HICKORY WALL DIAG 24X42 | $92.88 | $371.52 |
| 5 | **WM3018SHH** <br> SPRING HILL HICKORY WALL OPEN 30X18 | $50.20 | $251.00 |
| 5 | **WR1830SHH** <br> SPRING HILL HICKORY WINE RACK 18x30 | $57.96 | $289.80 |
| 5 | **WR1836SHH** <br> SPRING HILL HICKORY WINE RACK 18x36 | $65.50 | $327.50 |
| 5 | **WR3018SHH** <br> SPRING HILL HICKORY 30 X 18 WINE RACK | $57.96 | $289.80 |
| 5 | **WR30GHSHH** <br> SPRING HILL HICKORY GLASS RACK | $16.05 | $80.25 |
| 6 | **WP30SHH** <br> SPRING HILL HICKORY WALL END PANEL 30 | $14.43 | $86.58 |
| 270 | **WF342SHH** <br> SPRING HILL HICKORY WALL FILLER 03X42 | $5.60 | $1,512.00 |
| 24 | **WF642SHH** <br> SPRING HILL HICKORY WALL FILLER 06X42 | $11.22 | $269.28 |
| 48 | **IPSHH** <br> SPRING HILL HICKORY ISLAND PANEL | $25.11 | $1,205.28 |
| 126 | **TK8SHH** <br> SPRING HILL HICKORY TOE KICK 8 | $4.43 | $558.18 |
| 120 | **SM8SHH** <br> SPRING HILL HICKORY SCRIBE MOLD 8 | $3.67 | $440.40 |
| 30 | **OM8SHH** <br> SPRING HILL HICKORY ISLAND MOLDING | $8.20 | $246.00 |
| 20 | **LRC8SHH** <br> SPRING HILL HICKORY CLASSIC LIGHT RAIL | $17.12 | $342.40 |

| | **Total** | **$61,251.16** |
|---|---|---|

**Purchase Order Requirements for Wood Vendors Yes**

All composite wood Products containing a composite wood product must be in compliance with CARB Phase 2 and TSCA Title VI.
All wood products must meet the requirements of the Lacey Act. _____





# Purchase Order

## #PO73828

2/26/2021

001 LAWRENCEBURG DIST. CENTER
99 Motivation Dr
Lawrenceburg TN 38464
(931) 300-4030

**Purchase Order Acknowledgment**

In Signing below, you HY MAL HAIYAN - MALAYSIA acknowledge receipt of the attached purchase order number PO73828 dated _____. This confirms the acceptance the following items:

- Date of expected delivery: 6/26/2021
- Quantity and items ordered
- Pricing of purchase order
- Terms and condition set out in the purchase order
- A late fee of 2% for each month, or portion thereof, that delivery is delayed more than 14 days beyond the delivery date set out in the Purchase
- Order, unless otherwise approved by CTG. If there are any issues with the order, please communicate to the purchasing department

**HY MAL HAIYAN - MALAYSIA**

Print Name: _____

Signature: _____

Date Signed: _____





# Purchase Order

**001 LAWRENCEBURG DIST. CENTER**
99 Motivation Dr
Lawrenceburg TN 38464
(931) 300-4030

## #PO74405

3/5/2021

| Vendor | Ship To | Location | TOTAL |
|---|---|---|---|
| HAIYAN - MALAYSIA ALNO INDUSTRY SDN BHD PLOT 37, FURNITURE INDUSTRIAL ESTATE, JALAN SUNGAI BAONG 142 SUNGAI BAKAP, SEBERANG PERAI SELATAN PENANG 14200 Malaysia | 001 LAWRENCEBURG DIST. CENTER 99 Motivation Dr Lawrenceburg TN 38464 (931) 300-4030 | 001 LAWRENCEBURG DIST. CENTER | **$62,017.77** |

**Receive By: 7/3/2021**

| Receive By | Vendor # | Created From |
|---|---|---|
| 7/3/2021 | | |

| Quantity | Item | Rate | Amount |
|---|---|---|---|
| 7 | **BC12FHSHH** SPRING HILL HICKORY FULL HEIGHT BASE 12 | $49.85 | $348.95 |
| 42 | **BC18FHSHH** SPRING HILL HICKORY FULL HEIGHT BASE 18 | $60.63 | $2,546.46 |
| 25 | **BC21SHH** SPRING HILL HICKORY BASE 21 | $79.87 | $1,996.75 |
| 31 | **BC30SHH** SPRING HILL HICKORY BASE 30 | $102.28 | $3,170.68 |
| 11 | **BC36SHH** SPRING HILL HICKORY BASE 36 | $125.41 | $1,379.51 |
| 6 | **CB36SHH** SPRING HILL HICKORY 36 LAZY SUSAN | $126.43 | $758.58 |
| 9 | **CBD42SHH** SPRING HILL HICKORY CORNER CAB 42 | $120.47 | $1,084.23 |
| 11 | **DC312SHH** SPRING HILL HICKORY 3-DRAWER BASE 12 | $94.52 | $1,039.72 |
| 10 | **DC315SHH** SPRING HILL HICKORY 3-DRAWER BASE 15 | $103.83 | $1,038.30 |
| 46 | **DC318SHH** SPRING HILL HICKORY 3-DRAWER BASE 18 | $113.16 | $5,205.36 |
| 18 | **DC224SHH** SPRING HILL HICKORY 2-DRAWER BASE 24 | $118.38 | $2,130.84 |
| 9 | **DC230SHH** SPRING HILL HICKORY 2-DRAWER BASE 30 | $135.19 | $1,216.71 |
| 14 | **DC330SHH** SPRING HILL HICKORY 3-DRAWER BASE 30 | $143.30 | $2,006.20 |
| 3 | **LC1896SHH** SPRING HILL HICKORY PANTRY 18X96 | $165.66 | $496.98 |
| 3 | **OC3384SDSHH** SPRING HILL HICKORY 33X84 DBL OVEN | $263.94 | $791.82 |




001 LAWRENCEBURG DIST. CENTER
99 Motivation Dr
Lawrenceburg TN 38464
(931) 300-4030

| Quantity | Item | Rate | Amount |
|---|---|---|---|
| 17 | **SB33SHH**<br>SPRING HILL HICKORY 33 SINK BASE | $80.71 | $1,372.07 |
| 13 | **SBA36SHH**<br>SPRING HILL HICKORY 36 APRON FRONT SINK BASE | $92.44 | $1,201.72 |
| 10 | **VDC12SHH**<br>SPRING HILL HICKORY VANITY DC12 | $94.43 | $944.30 |
| 12 | **VDC15SHH**<br>SPRING HILL HICKORY VANITY DC15 | $102.97 | $1,235.64 |
| 49 | **VDC18SHH**<br>SPRING HILL HICKORY VANITY DC18 | $110.62 | $5,420.38 |
| 60 | **VSB24SHH**<br>SPRING HILL HICKORY VANITY SB24 | $60.75 | $3,645.00 |
| 58 | **VSB30SHH**<br>SPRING HILL HICKORY VANITY SB30 | $70.19 | $4,071.02 |
| 16 | **WC1230SHH**<br>SPRING HILL HICKORY WALL 12X30 | $33.85 | $541.60 |
| 11 | **WC1530SHH**<br>SPRING HILL HICKORY WALL 15X30 | $39.38 | $433.18 |
| 6 | **WC1542SHH**<br>SPRING HILL HICKORY WALL 15X42 | $53.66 | $321.96 |
| 12 | **WC1830SHH**<br>SPRING HILL HICKORY WALL 18X30 | $44.90 | $538.80 |
| 4 | **WC2130SHH**<br>SPRING HILL HICKORY WALL 21X30 | $50.43 | $201.72 |
| 36 | **WC2136SHH**<br>SPRING HILL HICKORY WALL 21X36 | $58.73 | $2,114.28 |
| 36 | **WC2430SHH**<br>SPRING HILL HICKORY WALL 24X30 | $58.16 | $2,093.76 |
| 6 | **WC2442SHH**<br>SPRING HILL HICKORY WALL 24X42 | $79.34 | $476.04 |
| 10 | **WC2736SHH**<br>SPRING HILL HICKORY WALL 27X36 | $72.64 | $726.40 |
| 10 | **WC3015SHH**<br>SPRING HILL HICKORY WALL 30X15 | $39.05 | $390.50 |
| 6 | **WC3018SHH**<br>SPRING HILL HICKORY WALL 30X18 | $44.91 | $269.46 |
| 36 | **WC3030SHH**<br>SPRING HILL HICKORY WALL 30X30 | $69.19 | $2,490.84 |
| 9 | **WC3342SHH**<br>SPRING HILL HICKORY WALL 33X42 | $95.02 | $855.18 |



Case 3:21-cv-00711    Document 126-11    Filed 04/07/23    Page 13 of 42 PageID #: 904



001 LAWRENCEBURG DIST. CENTER
99 Motivation Dr
Lawrenceburg TN 38464
(931) 300-4030

# Purchase Order

## #PO74405

3/5/2021

| Quantity | Item | Rate | Amount |
|---|---|---|---|
| 12 | **WC361824SHH**<br>SPRING HILL HICKORY WALL FRIDGE 36X18X24 | $65.16 | $781.92 |
| 8 | **WD2436SHH**<br>SPRING HILL HICKORY WALL DIAG 24X36 | $82.52 | $660.16 |
| 5 | **WD2442SHH**<br>SPRING HILL HICKORY WALL DIAG 24X42 | $92.88 | $464.40 |
| 11 | **DWP3SHH**<br>SPRING HILL HICKORY DISHWASHER PANEL | $15.61 | $171.71 |
| 24 | **FP9624SHH**<br>SPRING HILL HICKORY FRIDGE PANEL 96X24 | $36.12 | $866.88 |
| 26 | **BPSHH**<br>SPRING HILL HICKORY BASE END PANEL | $34.37 | $893.62 |
| 183 | **WF342SHH**<br>SPRING HILL HICKORY WALL FILLER 03X42 | $5.60 | $1,024.80 |
| 36 | **REF9624SHH**<br>SPRING HILL HICKORY SHELVING 24X8 | $21.81 | $785.16 |
| 73 | **CMC8SHH**<br>SPRING HILL HICKORY CLASSIC CROWN MOLD 8 | $17.58 | $1,283.34 |
| 84 | **SM8SHH**<br>SPRING HILL HICKORY SCRIBE MOLD 8 | $3.67 | $308.28 |
| 13 | **LRC8SHH**<br>SPRING HILL HICKORY CLASSIC LIGHT RAIL | $17.12 | $222.56 |

| | **Total** | $62,017.77 |
|---|---|---|

**Purchase Order Requirements for Wood Vendors Yes**

All composite wood Products containing a composite wood product must be in compliance with CARB Phase 2 and TSCA Title VI.
All wood products must meet the requirements of the Lacey Act. _____



**CABINETS TO GO** WOW FOR LESS

001 LAWRENCEBURG DIST. CENTER
99 Motivation Dr
Lawrenceburg TN 38464
(931) 300-4030

# Purchase Order

## #PO74405

**Purchase Order Acknowledgment**

In Signing below, you HY MAL HAIYAN - MALAYSIA acknowledge receipt of the attached purchase order number PO74405 dated _____. This confirms the acceptance the following items:

- Date of expected delivery: 7/3/2021
- Quantity and items ordered
- Pricing of purchase order
- Terms and condition set out in the purchase order
- A late fee of 2% for each month, or portion thereof, that delivery is delayed more than 14 days beyond the delivery date set out in the Purchase
- Order, unless otherwise approved by CTG. If there are any issues with the order, please communicate to the purchasing department

**HY MAL HAIYAN - MALAYSIA**

Print Name: _____

Signature: _____

Date Signed: _____





# Purchase Order

## #PO75010

3/12/2021

| Vendor | Ship To | Location | TOTAL |
|---|---|---|---|
| HAIYAN - MALAYSIA ALNO INDUSTRY SDN BHD PLOT 37, FURNITURE INDUSTRIAL ESTATE, JALAN SUNGAI BAONG 142 SUNGAI BAKAP, SEBERANG PERAI SELATAN PENANG 14200 Malaysia | 001 LAWRENCEBURG DIST. CENTER 99 Motivation Dr Lawrenceburg TN 38464 (931) 300-4030 | 001 LAWRENCEBURG DIST. CENTER | **$58,545.60** |

001 LAWRENCEBURG DIST. CENTER
99 Motivation Dr
Lawrenceburg TN 38464
(931) 300-4030

**Receive By: 7/10/2021**

| Receive By | Vendor # | Created From |
|---|---|---|
| 7/10/2021 | | |

| Quantity | Item | Rate | Amount |
|---|---|---|---|
| 2 | **AW1230SHH** SPRING HILL HICKORY WALL ANGLE 12X30 | $39.47 | $78.94 |
| 6 | **AW1236SHH** SPRING HILL HICKORY WALL ANGLE 12X36 | $47.76 | $286.56 |
| 11 | **BBC42SHH** SPRING HILL HICKORY BLIND BASE CORNER 42 | $90.54 | $995.94 |
| 3 | **BBC45SHH** SPRING HILL HICKORY BLIND CORNER BASE 45-48 | $101.41 | $304.23 |
| 10 | **BC12SHH** SPRING HILL HICKORY BASE 12 | $60.05 | $600.50 |
| 13 | **BC12FHSHH** SPRING HILL HICKORY FULL HEIGHT BASE 12 | $49.85 | $648.05 |
| 15 | **BC18FHSHH** SPRING HILL HICKORY FULL HEIGHT BASE 18 | $60.63 | $909.45 |
| 23 | **BC30SHH** SPRING HILL HICKORY BASE 30 | $102.28 | $2,352.44 |
| 22 | **CB36SHH** SPRING HILL HICKORY 36 LAZY SUSAN | $126.43 | $2,781.46 |
| 10 | **DC315SHH** SPRING HILL HICKORY 3-DRAWER BASE 15 | $103.83 | $1,038.30 |
| 57 | **DC318SHH** SPRING HILL HICKORY 3-DRAWER BASE 18 | $113.16 | $6,450.12 |
| 9 | **DC230SHH** SPRING HILL HICKORY 2-DRAWER BASE 30 | $135.19 | $1,216.71 |
| 13 | **DC330SHH** SPRING HILL HICKORY 3-DRAWER BASE 30 | $143.30 | $1,862.90 |
| 9 | **LC1884SHH** SPRING HILL HICKORY PANTRY 18X84 | $139.76 | $1,257.84 |
| 37 | **LC1890SHH** SPRING HILL HICKORY PANTRY 18X90 | $150.89 | $5,582.93 |


Case 3:21-cv-00711    Document 126-11    Filed 04/07/23    Page 16 of 42 PageID #: 907



# Purchase Order

### #PO75010

001 LAWRENCEBURG DIST. CENTER
99 Motivation Dr
Lawrenceburg TN 38464
(931) 300-4030

3/12/2021

| Quantity | Item | Rate | Amount |
|---:|---|---:|---:|
| 2 | **LC1896SHH**<br>SPRING HILL HICKORY PANTRY 18X96 | $165.66 | $331.32 |
| 11 | **SB33SHH**<br>SPRING HILL HICKORY 33 SINK BASE | $80.71 | $887.81 |
| 38 | **SB36SHH**<br>SPRING HILL HICKORY 36 SINK BASE | $82.87 | $3,149.06 |
| 5 | **WC0936SHH**<br>SPRING HILL HICKORY WALL 09X36 | $33.54 | $167.70 |
| 30 | **WC1230SHH**<br>SPRING HILL HICKORY WALL 12X30 | $33.85 | $1,015.50 |
| 26 | **WC1236SHH**<br>SPRING HILL HICKORY WALL 12X36 | $39.85 | $1,036.10 |
| 11 | **WC1530SHH**<br>SPRING HILL HICKORY WALL 15X30 | $39.38 | $433.18 |
| 23 | **WC1830SHH**<br>SPRING HILL HICKORY WALL 18X30 | $44.90 | $1,032.70 |
| 5 | **WC1836SHH**<br>SPRING HILL HICKORY WALL 18X36 | $52.26 | $261.30 |
| 20 | **WC2136SHH**<br>SPRING HILL HICKORY WALL 21X36 | $58.73 | $1,174.60 |
| 14 | **WC2736SHH**<br>SPRING HILL HICKORY WALL 27X36 | $72.64 | $1,016.96 |
| 5 | **WC3015SHH**<br>SPRING HILL HICKORY WALL 30X15 | $39.05 | $195.25 |
| 55 | **WC3018SHH**<br>SPRING HILL HICKORY WALL 30X18 | $44.91 | $2,470.05 |
| 47 | **WC3036SHH**<br>SPRING HILL HICKORY WALL 30X36 | $77.37 | $3,636.39 |
| 9 | **WC3612SHH**<br>SPRING HILL HICKORY WALL 36X12 | $40.33 | $362.97 |
| 23 | **WC361824SHH**<br>SPRING HILL HICKORY WALL FRIDGE 36X18X24 | $65.16 | $1,498.68 |
| 26 | **WC3618SHH**<br>SPRING HILL HICKORY WALL 36X18 | $53.33 | $1,386.58 |
| 2 | **WC3624SHH**<br>SPRING HILL HICKORY WALL 36X24 | $69.42 | $138.84 |
| 22 | **WD2436SHH**<br>SPRING HILL HICKORY WALL DIAG 24X36 | $82.52 | $1,815.44 |
| 5 | **WM3018SHH**<br>SPRING HILL HICKORY WALL OPEN 30X18 | $50.20 | $251.00 |





# Purchase Order

**001 LAWRENCEBURG DIST. CENTER**
99 Motivation Dr
Lawrenceburg TN 38464
(931) 300-4030

## #PO75010

| Quantity | Item | Rate | Amount |
|---:|---|---:|---:|
| 5 | **WR1830SHH** <br> SPRING HILL HICKORY WINE RACK 18x30 | $57.96 | $289.80 |
| 5 | **WR3018SHH** <br> SPRING HILL HICKORY 30 X 18 WINE RACK | $57.96 | $289.80 |
| 2 | **WR30GHSHH** <br> SPRING HILL HICKORY GLASS RACK | $16.05 | $32.10 |
| 28 | **DWP3SHH** <br> SPRING HILL HICKORY DISHWASHER PANEL | $15.61 | $437.08 |
| 18 | **FP9624SHH** <br> SPRING HILL HICKORY FRIDGE PANEL 96X24 | $36.12 | $650.16 |
| 11 | **BPSHH** <br> SPRING HILL HICKORY BASE END PANEL | $34.37 | $378.07 |
| 18 | **WC1536GDSHH** <br> SPRING HILL HICKORY 1-GLS DR 15x36 | $22.78 | $410.04 |
| 50 | **WF396SHH** <br> SPRING HILL HICKORY WALL FILLER 03X96 | $12.82 | $641.00 |
| 72 | **WF642SHH** <br> SPRING HILL HICKORY WALL FILLER 06X42 | $11.22 | $807.84 |
| 72 | **IPSHH** <br> SPRING HILL HICKORY ISLAND PANEL | $25.11 | $1,807.92 |
| 246 | **TK8SHH** <br> SPRING HILL HICKORY TOE KICK 8 | $4.43 | $1,089.78 |
| 29 | **REF9624SHH** <br> SPRING HILL HICKORY SHELVING 24X8 | $21.81 | $632.49 |
| 54 | **CMC8SHH** <br> SPRING HILL HICKORY CLASSIC CROWN MOLD 8 | $17.58 | $949.32 |
| 90 | **SM8SHH** <br> SPRING HILL HICKORY SCRIBE MOLD 8 | $3.67 | $330.30 |
| 30 | **QR8SHH** <br> SPRING HILL HICKORY QUARTER ROUND 8 | $4.83 | $144.90 |
| 60 | **LRC8SHH** <br> SPRING HILL HICKORY CLASSIC LIGHT RAIL | $17.12 | $1,027.20 |

| | **Total** | **$58,545.60** |
|---|---:|---:|

**Purchase Order Requirements for Wood Vendors Yes**

All composite wood Products containing a composite wood product must be in compliance with CARB Phase 2 and TSCA Title VI. All wood products must meet the requirements of the Lacey Act. _____





# Purchase Order

001 LAWRENCEBURG DIST. CENTER
99 Motivation Dr
Lawrenceburg TN 38464
(931) 300-4030

3/12/2021

**Purchase Order Acknowledgment**

In Signing below, you HY MAL HAIYAN - MALAYSIA acknowledge receipt of the attached purchase order number PO75010 dated _____. This confirms the acceptance the following items:

- Date of expected delivery: 7/10/2021
- Quantity and items ordered
- Pricing of purchase order
- Terms and condition set out in the purchase order
- A late fee of 2% for each month, or portion thereof, that delivery is delayed more than 14 days beyond the delivery date set out in the Purchase
- Order, unless otherwise approved by CTG. If there are any issues with the order, please communicate to the purchasing department

**HY MAL HAIYAN - MALAYSIA**

Print Name: _____

Signature: _____

Date Signed: _____





# Purchase Order

## #PO75837

3/19/2021

| Vendor | Ship To | Location | TOTAL |
|---|---|---|---|
| HAIYAN - MALAYSIA ALNO INDUSTRY SDN BHD PLOT 37, FURNITURE INDUSTRIAL ESTATE, JALAN SUNGAI BAONG 142 SUNGAI BAKAP, SEBERANG PERAI SELATAN PENANG 14200 Malaysia | 001 LAWRENCEBURG DIST. CENTER 99 Motivation Dr Lawrenceburg TN 38464 (931) 300-4030 | 001 LAWRENCEBURG DIST. CENTER | **$59,664.90** |

**Cabinets To Go**
001 LAWRENCEBURG DIST. CENTER
99 Motivation Dr
Lawrenceburg TN 38464
(931) 300-4030

**Receive By: 7/16/2021**

| Receive By | Vendor # | Created From |
|---|---|---|
| 7/16/2021 | | |

| Quantity | Item | Rate | Amount |
|---|---|---|---|
| 70 | **BC12HP** HAMPTON PEWTER BASE 12 | $60.05 | $4,203.50 |
| 74 | **BC18HP** HAMPTON PEWTER BASE 18 | $73.25 | $5,420.50 |
| 11 | **BC18FHHP** HAMPTON PEWTER FULL HEIGHT BASE 18 | $60.63 | $666.93 |
| 43 | **BC24HP** HAMPTON PEWTER BASE 24 | $88.89 | $3,822.27 |
| 22 | **BC27HP** HAMPTON PEWTER BASE 27 | $95.67 | $2,104.74 |
| 88 | **BC30HP** HAMPTON PEWTER BASE 30 | $102.28 | $9,000.64 |
| 22 | **BC33HP** HAMPTON PEWTER BASE 33 | $113.91 | $2,506.02 |
| 9 | **BC36HP** HAMPTON PEWTER BASE 36 | $125.41 | $1,128.69 |
| 84 | **VSB30HP** HAMPTON PEWTER VANITY SB30 | $70.19 | $5,895.96 |
| 43 | **WC1536HP** HAMPTON PEWTER WALL 15X36 | $46.14 | $1,984.02 |
| 11 | **WC1542HP** HAMPTON PEWTER WALL 15X42 | $53.66 | $590.26 |
| 30 | **WC1842HP** HAMPTON PEWTER WALL 18X42 | $60.27 | $1,808.10 |
| 42 | **WC2430HP** HAMPTON PEWTER WALL 24X30 | $58.16 | $2,442.72 |
| 17 | **WC2442HP** HAMPTON PEWTER WALL 24X42 | $79.34 | $1,348.78 |
| 10 | **WC2742HP** HAMPTON PEWTER WALL 27X42 | $83.90 | $839.00 |





# Purchase Order

## #PO75837

001 LAWRENCEBURG DIST. CENTER
99 Motivation Dr
Lawrenceburg TN 38464
(931) 300-4030

3/19/2021

| Quantity | Item | Rate | Amount |
|---|---|---|---|
| 6 | **WC3012HP**<br>HAMPTON PEWTER WALL 30X12 | $33.96 | $203.76 |
| 6 | **WC3015HP**<br>HAMPTON PEWTER WALL 30X15 | $39.05 | $234.30 |
| 74 | **WC3018HP**<br>HAMPTON PEWTER WALL 30X18 | $44.91 | $3,323.34 |
| 60 | **WC3024HP**<br>HAMPTON PEWTER WALL 30X24 | $62.33 | $3,739.80 |
| 24 | **WC3030HP**<br>HAMPTON PEWTER WALL 30X30 | $69.19 | $1,660.56 |
| 21 | **WC3042HP**<br>HAMPTON PEWTER WALL 30X42 | $89.37 | $1,876.77 |
| 8 | **WC362424HP**<br>HAMPTON PEWTER WALL FRIDGE 36X24X24 | $77.18 | $617.44 |
| 40 | **WC3642HP**<br>HAMPTON PEWTER WALL 36X42 | $106.17 | $4,246.80 |

| | **Total** | **$59,664.90** |
|---|---|---|

**Purchase Order Requirements for Wood Vendors Yes**

All composite wood Products containing a composite wood product must be in compliance with CARB Phase 2 and TSCA Title VI. All wood products must meet the requirements of the Lacey Act. _____

**Purchase Order Acknowledgment**

In Signing below, you HY MAL HAIYAN - MALAYSIA acknowledge receipt of the attached purchase order number PO75837 dated _____. This confirms the acceptance the following items:

- Date of expected delivery: 7/16/2021
- Quantity and items ordered
- Pricing of purchase order
- Terms and condition set out in the purchase order
- A late fee of 2% for each month, or portion thereof, that delivery is delayed more than 14 days beyond the delivery date set out in the Purchase
- Order, unless otherwise approved by CTG. If there are any issues with the order, please communicate to the purchasing department

**HY MAL HAIYAN - MALAYSIA**

Print Name: _____

Signature: _____

Date Signed: _____





# Purchase Order

## #PO75838

3/19/2021

| Vendor | Ship To | Location | TOTAL |
|---|---|---|---|
| HAIYAN - MALAYSIA ALNO INDUSTRY SDN BHD PLOT 37, FURNITURE INDUSTRIAL ESTATE, JALAN SUNGAI BAONG 142 SUNGAI BAKAP, SEBERANG PERAI SELATAN PENANG 14200 Malaysia | 001 LAWRENCEBURG DIST. CENTER 99 Motivation Dr Lawrenceburg TN 38464 (931) 300-4030 | 001 LAWRENCEBURG DIST. CENTER | **$62,668.27** |

**001 LAWRENCEBURG DIST. CENTER**
99 Motivation Dr
Lawrenceburg TN 38464
(931) 300-4030

**Receive By: 7/16/2021**

| Receive By | Vendor # | Created From |
|---|---|---|
| 7/16/2021 | | |

| Quantity | Item | Rate | Amount |
|---|---|---|---|
| 35 | **CB36HP** HAMPTON PEWTER 36 LAZY SUSAN | $126.43 | $4,425.05 |
| 24 | **DC312HP** HAMPTON PEWTER 3-DRAWER BASE 12 | $94.52 | $2,268.48 |
| 11 | **DC315HP** HAMPTON PEWTER 3-DRAWER BASE 15 | $103.83 | $1,142.13 |
| 25 | **DC318HP** HAMPTON PEWTER 3-DRAWER BASE 18 | $113.16 | $2,829.00 |
| 17 | **DC324HP** HAMPTON PEWTER 3-DRAWER BASE 24 | $128.37 | $2,182.29 |
| 31 | **DC330HP** HAMPTON PEWTER 3-DRAWER BASE 30 | $143.30 | $4,442.30 |
| 5 | **LC1896HP** HAMPTON PEWTER PANTRY 18X96 | $165.66 | $828.30 |
| 4 | **LC2484HP** HAMPTON PEWTER PANTRY 24X84 | $177.79 | $711.16 |
| 13 | **LC2490HP** HAMPTON PEWTER PANTRY 24X90 | $194.76 | $2,531.88 |
| 8 | **OC3396SDHP** HAMPTON PEWTER 33X96 DBL OVEN | $281.44 | $2,251.52 |
| 18 | **SB33HP** HAMPTON PEWTER 33 SINK BASE | $80.71 | $1,452.78 |
| 102 | **SB36HP** HAMPTON PEWTER 36 SINK BASE | $82.87 | $8,452.74 |
| 20 | **SBA36HP** HAMPTON PEWTER 36 APRON FRONT SINK BASE | $92.44 | $1,848.80 |
| 61 | **VDC12HP** HAMPTON PEWTER VANITY DC12 | $94.43 | $5,760.23 |
| 28 | **VDC15HP** HAMPTON PEWTER VANITY DC15 | $102.97 | $2,883.16 |



Case 5:21-cv-00711    Document 126-11    Filed 04/07/23    Page 22 of 42 PageID #: 913



# Purchase Order

## #PO75838

001 LAWRENCEBURG DIST. CENTER
99 Motivation Dr
Lawrenceburg TN 38464
(931) 300-4030

3/19/2021

| Quantity | Item | Rate | Amount |
|---|---|---|---|
| 4 | **WD2436HP**<br>HAMPTON PEWTER WALL DIAG 24X36 | $82.52 | $330.08 |
| 45 | **WD2442HP**<br>HAMPTON PEWTER WALL DIAG 24X42 | $92.88 | $4,179.60 |
| 59 | **DWP3HP**<br>HAMPTON PEWTER DISHWASHER PANEL | $15.61 | $920.99 |
| 23 | **BPHP**<br>HAMPTON PEWTER BASE END PANEL | $34.37 | $790.51 |
| 410 | **WF342HP**<br>HAMPTON PEWTER WALL FILLER 03X42 | $5.60 | $2,296.00 |
| 120 | **WF396HP**<br>HAMPTON PEWTER WALL FILLER 03X96 | $12.82 | $1,538.40 |
| 90 | **WF642HP**<br>HAMPTON PEWTER WALL FILLER 06X42 | $11.22 | $1,009.80 |
| 36 | **IPHP**<br>HAMPTON PEWTER ISLAND PANEL | $25.11 | $903.96 |
| 372 | **TK8HP**<br>HAMPTON PEWTER TOE KICK 8 | $4.43 | $1,647.96 |
| 111 | **REF9624HP**<br>HAMPTON PEWTER SHELVING 24X8 | $21.81 | $2,420.91 |
| 78 | **CMC8HP**<br>HAMPTON PEWTER CLASSIC CROWN MOLD 8 | $17.58 | $1,371.24 |
| 180 | **SM8HP**<br>HAMPTON PEWTER SCRIBE MOLD 8 | $3.67 | $660.60 |
| 30 | **OM8HP**<br>HAMPTON PEWTER ISLAND MOLDING | $8.20 | $246.00 |
| 20 | **LRC8HP**<br>HAMPTON PEWTER CLASSIC LIGHT RAIL | $17.12 | $342.40 |

| | **Total** | $62,668.27 |
|---|---|---|

**Purchase Order Requirements for Wood Vendors Yes**

All composite wood Products containing a composite wood product must be in compliance with CARB Phase 2 and TSCA Title VI. All wood products must meet the requirements of the Lacey Act. _____





**CABINETS TO GO** WOW FOR LESS

001 LAWRENCEBURG DIST. CENTER
99 Motivation Dr
Lawrenceburg TN 38464
(931) 300-4030

# Purchase Order

## #PO75838

**Purchase Order Acknowledgment**

In Signing below, you HY MAL HAIYAN - MALAYSIA acknowledge receipt of the attached purchase order number PO75838 dated _____. This confirms the acceptance the following items:

- Date of expected delivery: 7/16/2021
- Quantity and items ordered
- Pricing of purchase order
- Terms and condition set out in the purchase order
- A late fee of 2% for each month, or portion thereof, that delivery is delayed more than 14 days beyond the delivery date set out in the Purchase
- Order, unless otherwise approved by CTG. If there are any issues with the order, please communicate to the purchasing department

**HY MAL HAIYAN - MALAYSIA**

Print Name: _____

Signature: _____

Date Signed: _____





# Purchase Order

## #PO75841

3/19/2021

001 LAWRENCEBURG DIST. CENTER
99 Motivation Dr
Lawrenceburg TN 38464
(931) 300-4030

| Vendor | Ship To | Location | TOTAL |
|---|---|---|---|
| HAIYAN - MALAYSIA ALNO INDUSTRY SDN BHD PLOT 37, FURNITURE INDUSTRIAL ESTATE, JALAN SUNGAI BAONG 142 SUNGAI BAKAP, SEBERANG PERAI SELATAN PENANG 14200 Malaysia | 001 LAWRENCEBURG DIST. CENTER 99 Motivation Dr Lawrenceburg TN 38464 (931) 300-4030 | 001 LAWRENCEBURG DIST. CENTER | **$60,204.90** |

**Receive By: 7/16/2021**

| Receive By | Vendor # | Created From |
|---|---|---|
| 7/16/2021 | | |

| Quantity | Item | Rate | Amount |
|---|---|---|---|
| 12 | **BC12SHH** SPRING HILL HICKORY BASE 12 | $60.05 | $720.60 |
| 12 | **BC12FHSHH** SPRING HILL HICKORY FULL HEIGHT BASE 12 | $49.85 | $598.20 |
| 95 | **BC18SHH** SPRING HILL HICKORY BASE 18 | $73.25 | $6,958.75 |
| 12 | **BC18FHSHH** SPRING HILL HICKORY FULL HEIGHT BASE 18 | $60.63 | $727.56 |
| 130 | **BC21SHH** SPRING HILL HICKORY BASE 21 | $79.87 | $10,383.10 |
| 50 | **BC24SHH** SPRING HILL HICKORY BASE 24 | $88.89 | $4,444.50 |
| 14 | **BC30SHH** SPRING HILL HICKORY BASE 30 | $102.28 | $1,431.92 |
| 18 | **BC33SHH** SPRING HILL HICKORY BASE 33 | $113.91 | $2,050.38 |
| 44 | **BC36SHH** SPRING HILL HICKORY BASE 36 | $125.41 | $5,518.04 |
| 44 | **VSB30SHH** SPRING HILL HICKORY VANITY SB30 | $70.19 | $3,088.36 |
| 19 | **WC0930SHH** SPRING HILL HICKORY WALL 09X30 | $28.33 | $538.27 |
| 11 | **WC0936SHH** SPRING HILL HICKORY WALL 09X36 | $33.54 | $368.94 |
| 19 | **WC1230SHH** SPRING HILL HICKORY WALL 12X30 | $33.85 | $643.15 |
| 8 | **WC1236SHH** SPRING HILL HICKORY WALL 12X36 | $39.85 | $318.80 |
| 4 | **WC1542SHH** SPRING HILL HICKORY WALL 15X42 | $53.66 | $214.64 |



Case 3:21-cv-00711     Document 126-11     Filed 04/07/23     Page 25 of 42 PageID #: 916



**CABINETS TO GO** WOW FOR LESS

001 LAWRENCEBURG DIST. CENTER
99 Motivation Dr
Lawrenceburg TN 38464
(931) 300-4030

# Purchase Order

## #PO75841

3/19/2021

| Quantity | Item | Rate | Amount |
|---|---|---|---|
| 17 | **WC1830SHH**<br>SPRING HILL HICKORY WALL 18X30 | $44.90 | $763.30 |
| 21 | **WC1836SHH**<br>SPRING HILL HICKORY WALL 18X36 | $52.26 | $1,097.46 |
| 45 | **WC2430SHH**<br>SPRING HILL HICKORY WALL 24X30 | $58.16 | $2,617.20 |
| 54 | **WC2436SHH**<br>SPRING HILL HICKORY WALL 24X36 | $68.31 | $3,688.74 |
| 4 | **WC3012SHH**<br>SPRING HILL HICKORY WALL 30X12 | $33.96 | $135.84 |
| 29 | **WC3018SHH**<br>SPRING HILL HICKORY WALL 30X18 | $44.91 | $1,302.39 |
| 47 | **WC3030SHH**<br>SPRING HILL HICKORY WALL 30X30 | $69.19 | $3,251.93 |
| 5 | **WC3042SHH**<br>SPRING HILL HICKORY WALL 30X42 | $89.37 | $446.85 |
| 6 | **WC3342SHH**<br>SPRING HILL HICKORY WALL 33X42 | $95.02 | $570.12 |
| 4 | **WC3612SHH**<br>SPRING HILL HICKORY WALL 36X12 | $40.33 | $161.32 |
| 19 | **WC361824SHH**<br>SPRING HILL HICKORY WALL FRIDGE 36X18X24 | $65.16 | $1,238.04 |
| 34 | **WC3618SHH**<br>SPRING HILL HICKORY WALL 36X18 | $53.33 | $1,813.22 |
| 10 | **WC362424SHH**<br>SPRING HILL HICKORY WALL FRIDGE 36X24X24 | $77.18 | $771.80 |
| 2 | **WC3624SHH**<br>SPRING HILL HICKORY WALL 36X24 | $69.42 | $138.84 |
| 11 | **WC3630SHH**<br>SPRING HILL HICKORY WALL 36X30 | $80.28 | $883.08 |
| 36 | **WC3636SHH**<br>SPRING HILL HICKORY WALL 36X36 | $92.21 | $3,319.56 |

|  | **Total** | $60,204.90 |
|---|---|---|

**Purchase Order Requirements for Wood Vendors Yes**

All composite wood Products containing a composite wood product must be in compliance with CARB Phase 2 and TSCA Title VI. All wood products must meet the requirements of the Lacey Act. _____





**CABINETS TO GO** WOW FOR LESS

001 LAWRENCEBURG DIST. CENTER
99 Motivation Dr
Lawrenceburg TN 38464
(931) 300-4030

# Purchase Order

## #PO75841

3/19/2021

**Purchase Order Acknowledgment**

In Signing below, you HY MAL HAIYAN - MALAYSIA acknowledge receipt of the attached purchase order number PO75841 dated _____. This confirms the acceptance the following items:

- Date of expected delivery: 7/16/2021
- Quantity and items ordered
- Pricing of purchase order
- Terms and condition set out in the purchase order
- A late fee of 2% for each month, or portion thereof, that delivery is delayed more than 14 days beyond the delivery date set out in the Purchase
- Order, unless otherwise approved by CTG. If there are any issues with the order, please communicate to the purchasing department

**HY MAL HAIYAN - MALAYSIA**

Print Name: _____

Signature: _____

Date Signed: _____





# Purchase Order

## #PO75842

3/19/2021

| Vendor | Ship To | Location | TOTAL |
|---|---|---|---|
| HAIYAN - MALAYSIA<br>ALNO INDUSTRY SDN BHD<br>PLOT 37, FURNITURE INDUSTRIAL ESTATE,<br>JALAN SUNGAI BAONG<br>142 SUNGAI BAKAP,<br>SEBERANG PERAI SELATAN<br>PENANG 14200<br>Malaysia | 001 LAWRENCEBURG DIST. CENTER<br>99 Motivation Dr<br>Lawrenceburg TN 38464<br>(931) 300-4030 | 001 LAWRENCEBURG DIST. CENTER | **$61,778.95**<br><br>**Receive By: 7/16/2021** |

001 LAWRENCEBURG DIST. CENTER
99 Motivation Dr
Lawrenceburg TN 38464
(931) 300-4030

| Receive By | Vendor # | Created From |
|---|---|---|
| 7/16/2021 | | |

| Quantity | Item | Rate | Amount |
|---|---|---|---|
| 3 | **AB124SHH**<br>SPRING HILL HICKORY BASE ANGLE 24 | $54.86 | $164.58 |
| 9 | **BBC45SHH**<br>SPRING HILL HICKORY BLIND CORNER BASE 45-48 | $101.41 | $912.69 |
| 58 | **CB36SHH**<br>SPRING HILL HICKORY 36 LAZY SUSAN | $126.43 | $7,332.94 |
| 57 | **DC315SHH**<br>SPRING HILL HICKORY 3-DRAWER BASE 15 | $103.83 | $5,918.31 |
| 32 | **DC318SHH**<br>SPRING HILL HICKORY 3-DRAWER BASE 18 | $113.16 | $3,621.12 |
| 5 | **DC230SHH**<br>SPRING HILL HICKORY 2-DRAWER BASE 30 | $135.19 | $675.95 |
| 10 | **DC324SHH**<br>SPRING HILL HICKORY 3-DRAWER BASE 24 | $128.37 | $1,283.70 |
| 14 | **DC330SHH**<br>SPRING HILL HICKORY 3-DRAWER BASE 30 | $143.30 | $2,006.20 |
| 3 | **LC1884SHH**<br>SPRING HILL HICKORY PANTRY 18X84 | $139.76 | $419.28 |
| 28 | **LC1890SHH**<br>SPRING HILL HICKORY PANTRY 18X90 | $150.89 | $4,224.92 |
| 6 | **LC1896SHH**<br>SPRING HILL HICKORY PANTRY 18X96 | $165.66 | $993.96 |
| 25 | **LC2496SHH**<br>SPRING HILL HICKORY PANTRY 24X96 | $207.66 | $5,191.50 |
| 10 | **OC3390SDSHH**<br>SPRING HILL HICKORY DOUBLE OVEN CABINET 33x90 | $274.61 | $2,746.10 |
| 7 | **SB30SHH**<br>SPRING HILL HICKORY 30 SINK BASE | $71.53 | $500.71 |
| 16 | **SB33SHH**<br>SPRING HILL HICKORY 33 SINK BASE | $80.71 | $1,291.36 |



Case 3:21-cv-00711   Document 126-11   Filed 04/07/23   Page 28 of 42 PageID #: 919



**CABINETS TO GO** WOW FOR LESS
001 LAWRENCEBURG DIST. CENTER
99 Motivation Dr
Lawrenceburg TN 38464
(931) 300-4030

# Purchase Order

## #PO75842

| Quantity | Item | Rate | Amount |
|---:|:---|---:|---:|
| 51 | **SB36SHH**<br>SPRING HILL HICKORY 36 SINK BASE | $82.87 | $4,226.37 |
| 12 | **SBA36SHH**<br>SPRING HILL HICKORY 36 APRON FRONT SINK BASE | $92.44 | $1,109.28 |
| 14 | **VDC15SHH**<br>SPRING HILL HICKORY VANITY DC15 | $102.97 | $1,441.58 |
| 32 | **VDC18SHH**<br>SPRING HILL HICKORY VANITY DC18 | $110.62 | $3,539.84 |
| 4 | **WD2430SHH**<br>SPRING HILL HICKORY WALL DIAG 24X30 | $73.95 | $295.80 |
| 7 | **WD2436SHH**<br>SPRING HILL HICKORY WALL DIAG 24X36 | $82.52 | $577.64 |
| 55 | **DWP3SHH**<br>SPRING HILL HICKORY DISHWASHER PANEL | $15.61 | $858.55 |
| 71 | **BPSHH**<br>SPRING HILL HICKORY BASE END PANEL | $34.37 | $2,440.27 |
| 8 | **WP30SHH**<br>SPRING HILL HICKORY WALL END PANEL 30 | $14.43 | $115.44 |
| 6 | **WP36SHH**<br>SPRING HILL HICKORY WALL END PANEL 36 | $16.93 | $101.58 |
| 11 | **WC1536GDSHH**<br>SPRING HILL HICKORY 1-GLS DR 15x36 | $22.78 | $250.58 |
| 40 | **WF396SHH**<br>SPRING HILL HICKORY WALL FILLER 03X96 | $12.82 | $512.80 |
| 54 | **WF642SHH**<br>SPRING HILL HICKORY WALL FILLER 06X42 | $11.22 | $605.88 |
| 54 | **IPSHH**<br>SPRING HILL HICKORY ISLAND PANEL | $25.11 | $1,355.94 |
| 366 | **TK8SHH**<br>SPRING HILL HICKORY TOE KICK 8 | $4.43 | $1,621.38 |
| 44 | **REF9624SHH**<br>SPRING HILL HICKORY SHELVING 24X8 | $21.81 | $959.64 |
| 132 | **CMC8SHH**<br>SPRING HILL HICKORY CLASSIC CROWN MOLD 8 | $17.58 | $2,320.56 |
| 210 | **SM8SHH**<br>SPRING HILL HICKORY SCRIBE MOLD 8 | $3.67 | $770.70 |
| 30 | **OM8SHH**<br>SPRING HILL HICKORY ISLAND MOLDING | $8.20 | $246.00 |
| 60 | **QR8SHH**<br>SPRING HILL HICKORY QUARTER ROUND 8 | $4.83 | $289.80 |





# Purchase Order

## #PO75842

| Quantity | Item | Rate | Amount |
|---|---|---|---|
| 50 | **LRC8SHH**<br>SPRING HILL HICKORY CLASSIC LIGHT RAIL | $17.12 | $856.00 |

| | | |
|---|---|---|
| | **Total** | $61,778.95 |

**Purchase Order Requirements for Wood Vendors Yes**

All composite wood Products containing a composite wood product must be in compliance with CARB Phase 2 and TSCA Title VI. All wood products must meet the requirements of the Lacey Act. _____

**Purchase Order Acknowledgment**

In Signing below, you HY MAL HAIYAN - MALAYSIA acknowledge receipt of the attached purchase order number PO75842 dated _____. This confirms the acceptance the following items:

- Date of expected delivery: 7/16/2021
- Quantity and items ordered
- Pricing of purchase order
- Terms and condition set out in the purchase order
- A late fee of 2% for each month, or portion thereof, that delivery is delayed more than 14 days beyond the delivery date set out in the Purchase
- Order, unless otherwise approved by CTG. If there are any issues with the order, please communicate to the purchasing department

**HY MAL HAIYAN - MALAYSIA**

Print Name: _____

Signature: _____

Date Signed: _____





# Purchase Order

## #PO76491

3/26/2021

| Vendor | Ship To | Location | TOTAL |
|---|---|---|---|
| HAIYAN - MALAYSIA ALNO INDUSTRY SDN BHD PLOT 37, FURNITURE INDUSTRIAL ESTATE, JALAN SUNGAI BAONG 142 SUNGAI BAKAP, SEBERANG PERAI SELATAN PENANG 14200 Malaysia | 001 LAWRENCEBURG DIST. CENTER 99 Motivation Dr Lawrenceburg TN 38464 (931) 300-4030 | 001 LAWRENCEBURG DIST. CENTER | **$59,804.07** |

**001 LAWRENCEBURG DIST. CENTER**
99 Motivation Dr
Lawrenceburg TN 38464
(931) 300-4030

**Receive By: 7/24/2021**

| Receive By | Vendor # | Created From |
|---|---|---|
| 7/24/2021 | | |

| Quantity | Item | Rate | Amount |
|---|---|---|---|
| 13 | **BBC42HP** <br> HAMPTON PEWTER BLIND BASE CORNER 42 | $90.54 | $1,177.02 |
| 28 | **BC12HP** <br> HAMPTON PEWTER BASE 12 | $60.05 | $1,681.40 |
| 15 | **BC15HP** <br> HAMPTON PEWTER BASE 15 | $66.63 | $999.45 |
| 77 | **BC18HP** <br> HAMPTON PEWTER BASE 18 | $73.25 | $5,640.25 |
| 59 | **BC18FHHP** <br> HAMPTON PEWTER FULL HEIGHT BASE 18 | $60.63 | $3,577.17 |
| 43 | **BC21HP** <br> HAMPTON PEWTER BASE 21 | $79.87 | $3,434.41 |
| 40 | **BC27HP** <br> HAMPTON PEWTER BASE 27 | $95.67 | $3,826.80 |
| 113 | **BC30HP** <br> HAMPTON PEWTER BASE 30 | $102.28 | $11,557.64 |
| 48 | **BC33HP** <br> HAMPTON PEWTER BASE 33 | $113.91 | $5,467.68 |
| 7 | **WC0942HP** <br> HAMPTON PEWTER WALL 09X42 | $38.74 | $271.18 |
| 11 | **WC1230HP** <br> HAMPTON PEWTER WALL 12X30 | $33.85 | $372.35 |
| 13 | **WC1536HP** <br> HAMPTON PEWTER WALL 15X36 | $46.14 | $599.82 |
| 5 | **WC1542HP** <br> HAMPTON PEWTER WALL 15X42 | $53.66 | $268.30 |
| 3 | **WC1830HP** <br> HAMPTON PEWTER WALL 18X30 | $44.90 | $134.70 |
| 32 | **WC1842HP** <br> HAMPTON PEWTER WALL 18X42 | $60.27 | $1,928.64 |




001 LAWRENCEBURG DIST. CENTER
99 Motivation Dr
Lawrenceburg TN 38464
(931) 300-4030

3/26/2021

| Quantity | Item | Rate | Amount |
|---|---|---|---|
| 9 | **WC2442HP**<br>HAMPTON PEWTER WALL 24X42 | $79.34 | $714.06 |
| 43 | **WC2730HP**<br>HAMPTON PEWTER WALL 27X30 | $63.67 | $2,737.81 |
| 15 | **WC2742HP**<br>HAMPTON PEWTER WALL 27X42 | $83.90 | $1,258.50 |
| 6 | **WC3012HP**<br>HAMPTON PEWTER WALL 30X12 | $33.96 | $203.76 |
| 17 | **WC3015HP**<br>HAMPTON PEWTER WALL 30X15 | $39.05 | $663.85 |
| 24 | **WC3018HP**<br>HAMPTON PEWTER WALL 30X18 | $44.91 | $1,077.84 |
| 39 | **WC3024HP**<br>HAMPTON PEWTER WALL 30X24 | $62.33 | $2,430.87 |
| 35 | **WC3030HP**<br>HAMPTON PEWTER WALL 30X30 | $69.19 | $2,421.65 |
| 4 | **WC3615HP**<br>HAMPTON PEWTER WALL 36X15 | $46.38 | $185.52 |
| 12 | **WC361824HP**<br>HAMPTON PEWTER WALL FRIDGE 36X18X24 | $65.16 | $781.92 |
| 8 | **WC3624HP**<br>HAMPTON PEWTER WALL 36X24 | $69.42 | $555.36 |
| 27 | **WC3630HP**<br>HAMPTON PEWTER WALL 36X30 | $80.28 | $2,167.56 |
| 11 | **WC3636HP**<br>HAMPTON PEWTER WALL 36X36 | $92.21 | $1,014.31 |
| 25 | **WC3642HP**<br>HAMPTON PEWTER WALL 36X42 | $106.17 | $2,654.25 |

| | | | |
|---|---|---|---|
| | | **Total** | $59,804.07 |

**Purchase Order Requirements for Wood Vendors Yes**

All composite wood Products containing a composite wood product must be in compliance with CARB Phase 2 and TSCA Title VI.
All wood products must meet the requirements of the Lacey Act. _____





# Purchase Order

## #PO76491

3/26/2021

001 LAWRENCEBURG DIST. CENTER
99 Motivation Dr
Lawrenceburg TN 38464
(931) 300-4030

**Purchase Order Acknowledgment**

In Signing below, you HY MAL HAIYAN - MALAYSIA acknowledge receipt of the attached purchase order number PO76491 dated _____. This confirms the acceptance the following items:

- Date of expected delivery: 7/24/2021
- Quantity and items ordered
- Pricing of purchase order
- Terms and condition set out in the purchase order
- A late fee of 2% for each month, or portion thereof, that delivery is delayed more than 14 days beyond the delivery date set out in the Purchase
- Order, unless otherwise approved by CTG. If there are any issues with the order, please communicate to the purchasing department

**HY MAL HAIYAN - MALAYSIA**

Print Name: _____

Signature: _____

Date Signed: _____





# Purchase Order

**CABINETS TO GO** WOW FOR LESS
001 LAWRENCEBURG DIST. CENTER
99 Motivation Dr
Lawrenceburg TN 38464
(931) 300-4030

| Vendor | Ship To | Location | TOTAL |
|---|---|---|---|
| HAIYAN - MALAYSIA ALNO INDUSTRY SDN BHD PLOT 37, FURNITURE INDUSTRIAL ESTATE, JALAN SUNGAI BAONG 142 SUNGAI BAKAP, SEBERANG PERAI SELATAN PENANG 14200 Malaysia | 001 LAWRENCEBURG DIST. CENTER 99 Motivation Dr Lawrenceburg TN 38464 (931) 300-4030 | 001 LAWRENCEBURG DIST. CENTER | **$62,341.27** |

**Receive By: 7/24/2021**

| Receive By | Vendor # | Created From |
|---|---|---|
| 7/24/2021 | | |

| Quantity | Item | Rate | Amount |
|---|---|---|---|
| 86 | **BC24HP** HAMPTON PEWTER BASE 24 | $88.89 | $7,644.54 |
| 65 | **BC36HP** HAMPTON PEWTER BASE 36 | $125.41 | $8,151.65 |
| 11 | **CB33HP** HAMPTON PEWTER 33 LAZY SUSAN | $117.74 | $1,295.14 |
| 17 | **CB36HP** HAMPTON PEWTER 36 LAZY SUSAN | $126.43 | $2,149.31 |
| 5 | **CBD42HP** HAMPTON PEWTER CORNER CAB 42 | $120.47 | $602.35 |
| 9 | **DC315HP** HAMPTON PEWTER 3-DRAWER BASE 15 | $103.83 | $934.47 |
| 55 | **DC318HP** HAMPTON PEWTER 3-DRAWER BASE 18 | $113.16 | $6,223.80 |
| 35 | **DC324HP** HAMPTON PEWTER 3-DRAWER BASE 24 | $128.37 | $4,492.95 |
| 32 | **DC330HP** HAMPTON PEWTER 3-DRAWER BASE 30 | $143.30 | $4,585.60 |
| 18 | **LC1884HP** HAMPTON PEWTER PANTRY 18X84 | $139.76 | $2,515.68 |
| 7 | **LC2484HP** HAMPTON PEWTER PANTRY 24X84 | $177.79 | $1,244.53 |
| 15 | **LC2490HP** HAMPTON PEWTER PANTRY 24X90 | $194.76 | $2,921.40 |
| 29 | **SB30HP** HAMPTON PEWTER 30 SINK BASE | $71.53 | $2,074.37 |
| 68 | **SB36HP** HAMPTON PEWTER 36 SINK BASE | $82.87 | $5,635.16 |
| 5 | **SBA36HP** HAMPTON PEWTER 36 APRON FRONT SINK BASE | $92.44 | $462.20 |





# Purchase Order

## #PO76493

001 LAWRENCEBURG DIST. CENTER
99 Motivation Dr
Lawrenceburg TN 38464
(931) 300-4030

| Quantity | Item | Rate | Amount |
|---:|---|---:|---:|
| 12 | **VDC12HP**<br>HAMPTON PEWTER VANITY DC12 | $94.43 | $1,133.16 |
| 11 | **WD2430HP**<br>HAMPTON PEWTER WALL DIAG 24X30 | $73.95 | $813.45 |
| 12 | **WD2436HP**<br>HAMPTON PEWTER WALL DIAG 24X36 | $82.52 | $990.24 |
| 13 | **WC1842GDHP**<br>HAMPTON PEWTER 1-GLS DR 18x42 | $33.02 | $429.26 |
| 160 | **DISPLAYHP**<br>HAMPTON PEWTER SAMPLE 5 X 6 7/8 | $2.28 | $364.80 |
| 140 | **WF342HP**<br>HAMPTON PEWTER WALL FILLER 03X42 | $5.60 | $784.00 |
| 50 | **WF396HP**<br>HAMPTON PEWTER WALL FILLER 03X96 | $12.82 | $641.00 |
| 96 | **IPHP**<br>HAMPTON PEWTER ISLAND PANEL | $25.11 | $2,410.56 |
| 384 | **TK8HP**<br>HAMPTON PEWTER TOE KICK 8 | $4.43 | $1,701.12 |
| 83 | **REF9624HP**<br>HAMPTON PEWTER SHELVING 24X8 | $21.81 | $1,810.23 |
| 90 | **SM8HP**<br>HAMPTON PEWTER SCRIBE MOLD 8 | $3.67 | $330.30 |

| | |
|---|---:|
| **Total** | $62,341.27 |

**Purchase Order Requirements for Wood Vendors Yes**

All composite wood Products containing a composite wood product must be in compliance with CARB Phase 2 and TSCA Title VI. All wood products must meet the requirements of the Lacey Act. _____





**001 LAWRENCEBURG DIST. CENTER**
99 Motivation Dr
Lawrenceburg TN 38464
(931) 300-4030

# Purchase Order

## #PO76493

**Purchase Order Acknowledgment**

In Signing below, you HY MAL HAIYAN - MALAYSIA acknowledge receipt of the attached purchase order number PO76493 dated _____. This confirms the acceptance the following items:

- Date of expected delivery: 7/24/2021
- Quantity and items ordered
- Pricing of purchase order
- Terms and condition set out in the purchase order
- A late fee of 2% for each month, or portion thereof, that delivery is delayed more than 14 days beyond the delivery date set out in the Purchase
- Order, unless otherwise approved by CTG. If there are any issues with the order, please communicate to the purchasing department

**HY MAL HAIYAN - MALAYSIA**

Print Name: _____

Signature: _____

Date Signed: _____





# Purchase Order

#PO76495

3/26/2021

| Vendor | Ship To | Location | TOTAL |
|---|---|---|---|
| HAIYAN - MALAYSIA ALNO INDUSTRY SDN BHD PLOT 37, FURNITURE INDUSTRIAL ESTATE, JALAN SUNGAI BAONG 142 SUNGAI BAKAP, SEBERANG PERAI SELATAN PENANG 14200 Malaysia | 001 LAWRENCEBURG DIST. CENTER 99 Motivation Dr Lawrenceburg TN 38464 (931) 300-4030 | 001 LAWRENCEBURG DIST. CENTER | **$62,820.25** Receive By: 7/24/2021 |

**001 LAWRENCEBURG DIST. CENTER**
99 Motivation Dr
Lawrenceburg TN 38464
(931) 300-4030

| Receive By | Vendor # | Created From |
|---|---|---|
| 7/24/2021 | | |

| Quantity | Item | Rate | Amount |
|---|---|---|---|
| 31 | **BC12SHH** SPRING HILL HICKORY BASE 12 | $60.05 | $1,861.55 |
| 15 | **BC12FHSHH** SPRING HILL HICKORY FULL HEIGHT BASE 12 | $49.85 | $747.75 |
| 10 | **BC18SHH** SPRING HILL HICKORY BASE 18 | $73.25 | $732.50 |
| 15 | **BC21SHH** SPRING HILL HICKORY BASE 21 | $79.87 | $1,198.05 |
| 25 | **BC27SHH** SPRING HILL HICKORY BASE 27 | $95.67 | $2,391.75 |
| 16 | **BC30SHH** SPRING HILL HICKORY BASE 30 | $102.28 | $1,636.48 |
| 38 | **BC36SHH** SPRING HILL HICKORY BASE 36 | $125.41 | $4,765.58 |
| 45 | **CB36SHH** SPRING HILL HICKORY 36 LAZY SUSAN | $126.43 | $5,689.35 |
| 31 | **DC315SHH** SPRING HILL HICKORY 3-DRAWER BASE 15 | $103.83 | $3,218.73 |
| 28 | **DC324SHH** SPRING HILL HICKORY 3-DRAWER BASE 24 | $128.37 | $3,594.36 |
| 26 | **DC336SHH** SPRING HILL HICKORY 3-DRAWER BASE 36 | $157.10 | $4,084.60 |
| 2 | **LC1884SHH** SPRING HILL HICKORY PANTRY 18X84 | $139.76 | $279.52 |
| 6 | **LC1890SHH** SPRING HILL HICKORY PANTRY 18X90 | $150.89 | $905.34 |
| 10 | **LC1896SHH** SPRING HILL HICKORY PANTRY 18X96 | $165.66 | $1,656.60 |
| 6 | **LC2496SHH** SPRING HILL HICKORY PANTRY 24X96 | $207.66 | $1,245.96 |





**CABINETS TO GO**
WOW FOR LESS
001 LAWRENCEBURG DIST. CENTER
99 Motivation Dr
Lawrenceburg TN 38464
(931) 300-4030

# Purchase Order

## #PO76495

| Quantity | Item | Rate | Amount |
|---|---|---|---|
| 27 | **SB36SHH**<br>SPRING HILL HICKORY 36 SINK BASE | $82.87 | $2,237.49 |
| 5 | **WC0930SHH**<br>SPRING HILL HICKORY WALL 09X30 | $28.33 | $141.65 |
| 7 | **WC1230SHH**<br>SPRING HILL HICKORY WALL 12X30 | $33.85 | $236.95 |
| 9 | **WC1536SHH**<br>SPRING HILL HICKORY WALL 15X36 | $46.14 | $415.26 |
| 11 | **WC1542SHH**<br>SPRING HILL HICKORY WALL 15X42 | $53.66 | $590.26 |
| 19 | **WC1836SHH**<br>SPRING HILL HICKORY WALL 18X36 | $52.26 | $992.94 |
| 19 | **WC2130SHH**<br>SPRING HILL HICKORY WALL 21X30 | $50.43 | $958.17 |
| 26 | **WC2430SHH**<br>SPRING HILL HICKORY WALL 24X30 | $58.16 | $1,512.16 |
| 23 | **WC3012SHH**<br>SPRING HILL HICKORY WALL 30X12 | $33.96 | $781.08 |
| 5 | **WC3018SHH**<br>SPRING HILL HICKORY WALL 30X18 | $44.91 | $224.55 |
| 5 | **WC3024SHH**<br>SPRING HILL HICKORY WALL 30X24 | $62.33 | $311.65 |
| 16 | **WC3030SHH**<br>SPRING HILL HICKORY WALL 30X30 | $69.19 | $1,107.04 |
| 12 | **WC3042SHH**<br>SPRING HILL HICKORY WALL 30X42 | $89.37 | $1,072.44 |
| 29 | **WC3330SHH**<br>SPRING HILL HICKORY WALL 33X30 | $74.72 | $2,166.88 |
| 9 | **WC3336SHH**<br>SPRING HILL HICKORY WALL 33X36 | $83.56 | $752.04 |
| 12 | **WC3612SHH**<br>SPRING HILL HICKORY WALL 36X12 | $40.33 | $483.96 |
| 2 | **WC361824SHH**<br>SPRING HILL HICKORY WALL FRIDGE 36X18X24 | $65.16 | $130.32 |
| 10 | **WC3618SHH**<br>SPRING HILL HICKORY WALL 36X18 | $53.33 | $533.30 |
| 25 | **WC3630SHH**<br>SPRING HILL HICKORY WALL 36X30 | $80.28 | $2,007.00 |
| 4 | **WC3636SHH**<br>SPRING HILL HICKORY WALL 36X36 | $92.21 | $368.84 |





# Purchase Order

## #PO76495

001 LAWRENCEBURG DIST. CENTER
99 Motivation Dr
Lawrenceburg TN 38464
(931) 300-4030

3/26/2021

| Quantity | Item | Rate | Amount |
|---------:|------|-----:|-------:|
| 23 | **WC3642SHH**<br>SPRING HILL HICKORY WALL 36X42 | $106.17 | $2,441.91 |
| 10 | **WD2430SHH**<br>SPRING HILL HICKORY WALL DIAG 24X30 | $73.95 | $739.50 |
| 4 | **WD2442SHH**<br>SPRING HILL HICKORY WALL DIAG 24X42 | $92.88 | $371.52 |
| 1 | **WM3018SHH**<br>SPRING HILL HICKORY WALL OPEN 30X18 | $50.20 | $50.20 |
| 34 | **BPSHH**<br>SPRING HILL HICKORY BASE END PANEL | $34.37 | $1,168.58 |
| 46 | **WP30SHH**<br>SPRING HILL HICKORY WALL END PANEL 30 | $14.43 | $663.78 |
| 2 | **WC1536GDSHH**<br>SPRING HILL HICKORY 1-GLS DR 15x36 | $22.78 | $45.56 |
| 400 | **DISPLAYSHH**<br>SPRING HILL HICKORY SAMPLE 5 X 6 7/8 | $2.28 | $912.00 |
| 150 | **WF342SHH**<br>SPRING HILL HICKORY WALL FILLER 03X42 | $5.60 | $840.00 |
| 18 | **WF642SHH**<br>SPRING HILL HICKORY WALL FILLER 06X42 | $11.22 | $201.96 |
| 18 | **IPSHH**<br>SPRING HILL HICKORY ISLAND PANEL | $25.11 | $451.98 |
| 114 | **TK8SHH**<br>SPRING HILL HICKORY TOE KICK 8 | $4.43 | $505.02 |
| 48 | **CMC8SHH**<br>SPRING HILL HICKORY CLASSIC CROWN MOLD 8 | $17.58 | $843.84 |
| 150 | **SM8SHH**<br>SPRING HILL HICKORY SCRIBE MOLD 8 | $3.67 | $550.50 |
| 60 | **QR8SHH**<br>SPRING HILL HICKORY QUARTER ROUND 8 | $4.83 | $289.80 |
| 100 | **LRC8SHH**<br>SPRING HILL HICKORY CLASSIC LIGHT RAIL | $17.12 | $1,712.00 |

| | **Total** | **$62,820.25** |
|---|---|---|

**Purchase Order Requirements for Wood Vendors Yes**

All composite wood Products containing a composite wood product must be in compliance with CARB Phase 2 and TSCA Title VI. All wood products must meet the requirements of the Lacey Act. _____





**CABINETS TO GO** WOW FOR LESS

001 LAWRENCEBURG DIST. CENTER
99 Motivation Dr
Lawrenceburg TN 38464
(931) 300-4030

# Purchase Order

## #PO76495

**Purchase Order Acknowledgment**

In Signing below, you HY MAL HAIYAN - MALAYSIA acknowledge receipt of the attached purchase order number PO76495 dated _____. This confirms the acceptance the following items:

- Date of expected delivery: 7/24/2021
- Quantity and items ordered
- Pricing of purchase order
- Terms and condition set out in the purchase order
- A late fee of 2% for each month, or portion thereof, that delivery is delayed more than 14 days beyond the delivery date set out in the Purchase
- Order, unless otherwise approved by CTG. If there are any issues with the order, please communicate to the purchasing department

**HY MAL HAIYAN - MALAYSIA**

Print Name: _____

Signature: _____

Date Signed: _____





**CABINETS TO GO** WOW FOR LESS

001 LAWRENCEBURG DIST. CENTER
99 Motivation Dr
Lawrenceburg TN 38464
(931) 300-4030

# Purchase Order

### #PO73154

2/18/2021

| Vendor | Ship To | Location | TOTAL |
|---|---|---|---|
| HAIYAN - MALAYSIA ALNO INDUSTRY SDN BHD PLOT 37, FURNITURE INDUSTRIAL ESTATE, JALAN SUNGAI BAONG 142 SUNGAI BAKAP, SEBERANG PERAI SELATAN PENANG 14200 Malaysia | 001 LAWRENCEBURG DIST. CENTER 99 Motivation Dr Lawrenceburg TN 38464 (931) 300-4030 | 001 LAWRENCEBURG DIST. CENTER | **$63,542.29** |

**Receive By: 6/18/2021**

| Receive By | Vendor # | Created From |
|---|---|---|
| 6/18/2021 | | |

| Quantity | Item | Rate | Amount |
|---|---|---|---|
| 56 | **BC09SHH** SPRING HILL HICKORY BASE 09 | $45.22 | $2,532.32 |
| 12 | **BC12FHSHH** SPRING HILL HICKORY FULL HEIGHT BASE 12 | $49.85 | $598.20 |
| 98 | **BC15SHH** SPRING HILL HICKORY BASE 15 | $66.63 | $6,529.74 |
| 85 | **BC18SHH** SPRING HILL HICKORY BASE 18 | $73.25 | $6,226.25 |
| 6 | **BC18FHSHH** SPRING HILL HICKORY FULL HEIGHT BASE 18 | $60.63 | $363.78 |
| 8 | **BC21SHH** SPRING HILL HICKORY BASE 21 | $79.87 | $638.96 |
| 37 | **BC30SHH** SPRING HILL HICKORY BASE 30 | $102.28 | $3,784.36 |
| 25 | **BC33SHH** SPRING HILL HICKORY BASE 33 | $113.91 | $2,847.75 |
| 59 | **DC318SHH** SPRING HILL HICKORY 3-DRAWER BASE 18 | $113.16 | $6,676.44 |
| 15 | **DC224SHH** SPRING HILL HICKORY 2-DRAWER BASE 24 | $118.38 | $1,775.70 |
| 16 | **SB30SHH** SPRING HILL HICKORY 30 SINK BASE | $71.53 | $1,144.48 |
| 18 | **SB33SHH** SPRING HILL HICKORY 33 SINK BASE | $80.71 | $1,452.78 |
| 78 | **SB36SHH** SPRING HILL HICKORY 36 SINK BASE | $82.87 | $6,463.86 |
| 85 | **VDC12SHH** SPRING HILL HICKORY VANITY DC12 | $94.43 | $8,026.55 |
| 49 | **VDC18SHH** SPRING HILL HICKORY VANITY DC18 | $110.62 | $5,420.38 |



Case 3:21-cv-00711   Document 126-11   Filed 04/07/23   Page 41 of 42 PageID #: 932



001 LAWRENCEBURG DIST. CENTER
99 Motivation Dr
Lawrenceburg TN 38464
(931) 300-4030

# Purchase Order

## #PO73154

2/18/2021

| Quantity | Item | Rate | Amount |
|---|---|---|---|
| 96 | **VSB24SHH**<br>SPRING HILL HICKORY VANITY SB24 | $60.75 | $5,832.00 |
| 46 | **VSB30SHH**<br>SPRING HILL HICKORY VANITY SB30 | $70.19 | $3,228.74 |

| | | |
|---|---|---|
| | **Total** | **$63,542.29** |

**Purchase Order Requirements for Wood Vendors Yes**

All composite wood Products containing a composite wood product must be in compliance with CARB Phase 2 and TSCA Title VI. All wood products must meet the requirements of the Lacey Act. _____

**Purchase Order Acknowledgment**

In Signing below, you HY MAL HAIYAN - MALAYSIA acknowledge receipt of the attached purchase order number PO73154 dated _____. This confirms the acceptance the following items:

- Date of expected delivery: 6/18/2021
- Quantity and items ordered
- Pricing of purchase order
- Terms and condition set out in the purchase order
- A late fee of 2% for each month, or portion thereof, that delivery is delayed more than 14 days beyond the delivery date set out in the Purchase
- Order, unless otherwise approved by CTG. If there are any issues with the order, please communicate to the purchasing department

**HY MAL HAIYAN - MALAYSIA**

Print Name: _____

Signature: _____

Date Signed: _____


Case 3:21-cv-00711    Document 126-11    Filed 04/07/23    Page 42 of 42 PageID #: 933